# EXHIBIT 9
# NVRA
# Notice
# Letter

## Notice Pursuant to the National Voter Registration Act (52 U.S.C. §§ 20507, 20510(b)(2)) from New Georgia Project and A. Phillip Randolph Institute

### Hani Mirza <HMirza@advancementproject.org>

Mon 7/8/2024 9:45 PM

Cc:John Powers <JPowers@advancementproject.org>
Bcc:MBSmith@forsythco.com <MBSmith@forsythco.com>;cathy.woolard@fultoncountyga.gov <cathy.woolard@fultoncountyga.gov>;
Aaron.Johnson@fultoncountyga.gov <Aaron.Johnson@fultoncountyga.gov>;Michael.Heekin@fultoncountyga.gov
<Michael.Heekin@fultoncountyga.gov>;Teresa.Crawford@fultoncountyga.gov <Teresa.Crawford@fultoncountyga.gov>;
julie.adams@fultoncountyga.gov <julie.adams@fultoncountyga.gov>;rmartin@chathamcounty.org <rmartin@chathamcounty.org>;
shbazemore@chathamcounty.org <shbazemore@chathamcounty.org>;sloliver@chathamcounty.org <sloliver@chathamcounty.org>;
kslaughter@spaldingcounty.com <kslaughter@spaldingcounty.com>;boer@spaldingcounty.com <boer@spaldingcounty.com>;
voterregistration@gwinnettcounty.com <voterregistration@gwinnettcounty.com>;Zachary.Manifold@GwinnettCounty.com
<Zachary.Manifold@GwinnettCounty.com>;Kelvin.Williams@GwinnettCounty.com <Kelvin.Williams@GwinnettCounty.com>;
Kelly.Lindsey@GwinnettCounty.com <Kelly.Lindsey@GwinnettCounty.com>;Alice.olenick@gwinnettcounty.com
<Alice.olenick@gwinnettcounty.com>;wandy.taylor@gwinnettcounty.com <wandy.taylor@gwinnettcounty.com>;
loretta.mirandola@gwinnettcounty.com <loretta.mirandola@gwinnettcounty.com>;david.hancock@gwinnettcounty.com
<david.hancock@gwinnettcounty.com>;anthony.rodriguez@gwinnettcounty.com <anthony.rodriguez@gwinnettcounty.com>;
voter@chathamcounty.org <voter@chathamcounty.org>;william@nolandlawfirmllc.com <william@nolandlawfirmllc.com>

dyu@law.ga.gov <dyu@law.ga.gov>

;ccarr@law.ga.gov <ccarr@law.ga.gov>;rwillard@law.ga.gov <rwillard@law.ga.gov>;
elections.voterregistration@fultoncountyga.gov <elections.voterregistration@fultoncountyga.gov>;tgillon@maconbibb.us
<tgillon@maconbibb.us>;cmcgowan@sos.ga.gov <cmcgowan@sos.ga.gov>;soscontact@sos.ga.gov <soscontact@sos.ga.gov>

📎 1 attachments (7 MB)
GA NVRA Notice Letter and Exhibits.pdf;

All,

Please see attached notice pursuant to the National Voter Registration Act (52 U.S.C. §§ 20507, 20510(b)(2)) sent on behalf of the New Georgia Project and the A. Phillip Randolph Institute.

Best,

Hani Mirza

## ADVANCEMENT PROJECT

**Hani Mirza**
*Senior Staff Attorney, Power & Democracy Program*
Phone: (202) 728-9557 ext. 427
Email: hmirza@advancementproject.org
Web: advancementproject.org
Ⓕ Ⓜ Ⓨ

Honorable Brad Raffensperger
Secretary of State
Georgia Department of State
214 State Capitol
Atlanta, GA 30334

**Re: Notice Letter Pursuant to Section 8 of the National Voter Registration Act
(52 U.S.C. §§ 20507, 20510,** *et seq.***)**

Dear Secretary Raffensperger and members of certain county boards of elections and registrars[1]:

We write on behalf of the New Georgia Project and the A. Philip Randolph Institute, and others similarly situated, to notify you of violations of Section 8 of the National Voter Registration Act of 1993 (NVRA).[2]  First, certain Georgia counties are removing registered voters from the voter registration list in violation of Section 8 of the NVRA.  Second, Georgia's voter challenge process under O.C.G.A. § 21-2-230 (Section 230), as updated by Section 5 of Senate Bill 189, violates Section 8 of the NVRA.  Third, the mailing address restriction for unhoused voters under O.C.G.A. § 21-2-217(a) (Section 217(a)), as updated by Section 4 of Senate Bill 189, violates Section 8 of the NVRA.

For the reasons discussed below, we urge you to (1) immediately restore all voters to the voter registration list who have been removed based on Section 229 or Section 230 residency challenges in violation of Section 8 of the NVRA, (2) cease and desist from removing voters based on Section 229 or Section 230 residency challenges that violate Section 8 of the NVRA, (3) refrain from implementing provisions of Section 230 that violate Section 8 of the NVRA, and (4) refrain from implementing the provisions of Section 217(a) that violate Section 8 of the NVRA.

**1.      Election Officials May Not Remove Registered Voters from the Registration List without Complying with NVRA Section 8(d)'s Strict Requirements**

Election officials in counties across Georgia have removed and continue to remove voters from the voter registration list based on challenges to their current residency in violation of Section 8.[3]

Section 8(d) of the NVRA sets forth the *exclusive* method for conducting list maintenance activities involving voters who have allegedly moved from the address indicated in the voter file. Specifically, Section 8(d) prohibits election officials from removing voters eligible to participate

---

[1] This letter is addressed to the members of the boards of elections and registrars in Chatham, Fulton, Gwinnett, Forsyth, Macon-Bibb, and Spalding Counties in addition to Secretary of State Raffensperger.  The names and contact information for those supervisors can be found in Appendix A.

[2] 52 U.S.C. § 20507.

[3] Election officials have specifically removed voters from the voter registration list through the challenge processes provided under O.C.G.A. § 21-2-229 (Section 229) and O.C.G.A. § 21-2-230 (Section 230).  These removals violate Section 8 of the NVRA.

in federal elections from the official voter registration list based upon a change of residence unless the registrant:

> (A) confirms in writing that the registrant has changed residence to a place outside the registrar's jurisdiction in which the registrant is registered; or (B)(i) has failed to respond to a notice [asking the voter to send a postage pre-paid, pre-addressed card to confirm his or her address has not changed]; and (ii) has not voted or appeared to vote . . . in an election . . . beginning on the date of the notice and ending on the day after the date of the second general election for Federal office that occurs after the date of the notice.

52 U.S.C. § 20507(d).

The NVRA prohibits list maintenance activities that result in the removal of voters who have allegedly changed addresses without first complying with Section 8(d)'s notice-and-waiting-period requirement or receiving direct communication from the voter that they wish to be removed. As one federal court characterized these two prongs of Section 8(d):

> Both of these avenues focus on direct contact with the voter. The accuracy or lack thereof of the state's information concerning the voter's change in residence makes no difference under the NVRA. The statute does not set an accuracy threshold; it relies instead on follow-up with the individual voter.

*Common Cause v. Indiana*, 937 F.3d 944, 958-59 (7th Cir. 2019); *see also League of Women Voters of Indiana, Inc. v. Sullivan*, 5 F.4th 714, 724 (7th Cir. 2021) (a registered voter cannot be removed "without either direct communication from the voter or compliance with the NVRA's notice-and-waiting procedures"); *U.S. Student Ass'n Found. v. Land*, 546 F.3d 373, 381-82 (6th Cir. 2008) (a registered elector cannot be removed "from an official registration list on the grounds that his or her residence has changed unless the specified criteria of [Section 8] are met . . . ."); *Common Cause New York v. Brehm*, 432 F. Supp. 3d 285, 318-19 (S.D.N.Y. 2020) (same).[4]

We have received information indicating that, notwithstanding the NVRA's requirements, several counties in Georgia have upheld residency-based challenges and removed voters without communicating directly with the challenged voter and without following the notice-and-waiting-period requirement. Those counties include Chatham, Forsyth, Gwinnett, Macon-Bibb, and Spalding Counties. For example, Chatham County and Forsyth County have removed voters from the rolls this year who were challenged on the basis that they no longer live in those counties and then did not respond to letters from county officials notifying them that their eligibility to vote was being challenged. *See*, *e.g.*, Exhibit A (Chatham County), Exhibit B (Forsyth County).

---

[4] 52 U.S.C. §§ 20507(e) and (f) allow registered voters to update their address as late as on Election Day and vote a regular ballot when they have moved between addresses within the same county and congressional district.

## 2. The Section 230 Challenge Process, as Updated by Section 5 of Senate Bill 189, Violates NVRA Section 8's Strict Requirements

### a. Election Officials May Not Remove Voters Based on Certain Probable Cause Provisions of Section 230 Without Adhering to the Strict Requirements of Section 8(d) of the NVRA

Section 5 of Senate Bill 189 inserts provisions into Section 230 that define what constitutes probable cause for removing challenged voters from the voter registration list. Some of those provisions target individuals who were, at one point, residents and eligible voters in a particular Georgia county who then allegedly moved from the address indicated in the voter registration list to a different jurisdiction.  O.C.G.A. § 21-2-230(b).  To give one example, U.S. Postal Service National Change of Address data, supplemented by "additional evidence [that] would indicate that the elector has lost his or her residency," may constitute probable cause for removing a voter from the voter registration list.[5]  *Id.*

By expanding the definition of probable cause to include residency-based voter challenges, Senate Bill 189's updates to Section 230 circumvent the carefully circumscribed removal protocols contained in Section 8 of the NVRA.  By requiring boards of elections to prevent voters from casting ballots in a jurisdiction immediately on the basis that they have moved, without direct communication with the voter challenged or waiting at least two election cycles after sending a confirmation notice to a challenged voter, Section 230 conflicts with Section 8(d) of the NVRA.

### b. Election Officials May Not Conduct Systematic List Maintenance Within 90 Days of a Federal Election

Section 8(c) prohibits "any program the purpose of which is to systematically remove the names of ineligible voters from the official lists of eligible voters" within 90 days of a federal election. 52 U.S.C § 20507(c)(2)(A). Courts have confirmed that reviewing large numbers of registered voters' eligibility, including through challenge proceedings, based on allegations that voters have moved from their residence is precisely the sort of list maintenance program that falls within the ambit of the 90-day provision.  *See, e.g., Majority Forward v. Ben Hill Cnty. Bd. of Elections*, 512 F. Supp. 3d 1354, 1369-70 (M.D. Ga. 2021); *N.C. State Conf. NAACP v. N.C. State Bd. of Elections*, 2016 WL 6581284, at *5 (M.D.N.C. Nov. 4, 2016).

Bedrock Eleventh Circuit case law forecloses the type of list maintenance activities that will be conducted pursuant to Section 230's requirement that election officials reach the merits of residency-based challenges received at least 46 days before any primary, general, or runoff

---

[5] Also relevant here, Section 230 defines probable cause for purposes of challenging voters as including (but not limited to) voters who have (1) voted or registered to vote in a different jurisdiction; (2) obtained a homestead exemption in a different jurisdiction; or (3) registered at a nonresidential address "as confirmed or listed by or in a government office, data base, website, or publicly available sources derived solely from such governmental sources." O.C.G.A. § 21-2-230(b).

3

election.  O.C.G.A. § 21-2-230(b)(1).  In *Arcia v. Florida Secretary of State*, 772 F.3d 1335 (11th Cir. 2014), Florida election officials compiled a list that purported to include the names of ineligible non-citizens.  The then-Secretary of State sent the relevant portion of that list to the supervisor of elections in each county within 90 days of a federal election, instructing the supervisors to (1) review the names on the list, (2) conduct additional research using "whatever other sources you have," and (3) initiate a "notice and removal process."  *Id.* at 1339.

The *Arcia* court held that "the phrase 'any program' suggests that the 90 [d]ay [p]rovision has a broad meaning. *Id.* at 1344 ("The fact that the provision now before us applies to 'any program' strongly suggests that Congress intended the 90 [d]ay [p]rovision to encompass programs of any kind.").  In addition, the Eleventh Circuit held that Florida's program was a "systematic" one "under any meaning of the word," because the Secretary's program:

> did not rely upon individualized information or investigation to determine which names from the voter registry to remove. Rather, the Secretary used a mass computerized data-matching process to compare the voter rolls with other state and federal databases, followed by the mailing of notices.

*Id.*

The voter challenge process laid out in Section 230 clearly falls within the statutory text of "any program." Senate Bill 189's updates to Section 230 authorize a systematic removal process barred by the 90-day provision. O.C.G.A. § 21-2-230(a)-(b).  County election officials responsible for adjudicating mass challenges received shortly before a federal election will inevitably have to rely on generalized, undifferentiated categories of information of the sort that has been found to be unacceptable in cases like *Arcia* and *Majority Forward*.  *See Arcia*, 772 F.3d at 1344; *see also Majority Forward*, 512 F. Supp. 3d at 1369-70.

The cutoff for engaging in systematic list maintenance activities in Georgia is August 7, 2024, which is 90 days prior to the November General Election.  Systematic list maintenance activities conducted after that date violate Section 8(c) of the NVRA and should be barred.

### 3. Georgia Law May Not Restrict Unhoused Voters' Mailing Addresses to the County Registrar's Office

Section 8 of the NVRA requires that election officials notify voter registration applicants of the disposition of their voter registration application, *id.* § 20507(a)(2), and mandates that election officials send notices to certain voters before they are removed from the voter registration list.  *Id.* §§ 20507(c)(1)(B), (d)(1)-(2).

By requiring unhoused voters to use their county registrar's office as their mailing address for voting purposes, Section 217(a), as updated by Section 4 of Senate Bill 189, ensures that many unhoused voters will never receive notices that they are legally entitled to receive pursuant to Section 8 of the NVRA.  Many unhoused people lack access to a car or public transportation.  In

many places, and especially in rural areas, unhoused people will be unable to travel from the places they stay to a county registrar's office.[6]

### 4.   List Maintenance Activities Must Be Uniform and Non-Discriminatory

Section 8 of the NVRA requires that list-maintenance programs be reasonable, uniform, and nondiscriminatory.  52 U.S.C. § 20507(a)(4), (b)(1).

Section 217(a) explicitly identifies and places unnecessary, discriminatory, and unreasonable requirements on unhoused voters – and unhoused voters alone – by restricting their mailing address for election purposes to their county registrar's office.  No other voters are subject to this restriction on what mailing address they may select; nor are any other voters subjected to the inconvenience of having their election mail involuntarily directed to a location other than where they receive their other mail.  *See Tennessee Conference of National Association for Advancement of Colored People v. Lee*, No. 3:20-cv-01039, 2024 WL 1685554 at 23-25 (M.D. Tenn. April 18, 2024), *stayed on other grounds*, 2024 WL 3219054 (6th Cir. June 28, 2024).  And, for the reasons described above, Section 217(a)'s restriction guarantees that many unhoused voters will not be able to access their election mail.

*****

For all these reasons, we urge you to comply with Section 8 of the NVRA by taking the following actions: (1) immediately restore all voters to the voter registration list who have been removed based on residency challenges in violation of the NVRA; (2) immediately cease and desist from continuing to remove voters from the voter registration list based on residency challenges in violation of the NVRA; (3) refrain from implementing Section 230's 45-day rule and probable cause provisions for residency challenges; (4) refrain from restricting the mailing address for unhoused voters to the county registrar's office under Section 217(a); and (5) communicate to county election officials that they may not engage in the systematic removal of voters within 90 days of a federal election.

---

[6] Nick Corasaniti, *Homeless Georgians Could Face Hurdles to Voting Under New Legislation*, N.Y. Times, Apr. 24, 2024, https://nytimes.com/2024/04/24/us/politics/georgia-voting-bill-homeless.html.

Sincerely,

John Powers
Hani Mirza
Matt Fogelson
Advancement Project
1220 L St NW, Suite 850
Washington, DC 20005
Phone: (202) 728-9557

Bryan Sells
The Law Office of Bryan L. Sells, LLC
Post Office Box 5493
Atlanta, Georgia 31107-0493
Phone: (404) 480-4212

John Freedman
Jonathan Stern
Rachel Forman
Arnold & Porter Kaye Scholer LLP
601 Massachusetts Ave., N.W.
Washington, D.C. 20001-3743
Phone: (202) 942-5000

**APPENDIX A**
**County Recipients of this NVRA Notice Letter**

| | |
|---|---|
| Colin McRae, Chair<br>Wanda Andrews<br>William L. Norse<br>Katherine A. Durso<br>Debra Geiger<br><br>Chatham County Board of Registrars<br>1117 Eisenhower Drive, Suite E<br>Savannah, GA 31406 | Cathy Woolard, Chair<br>Aaron V. Johnson<br>Michael Heekin<br>Teresa K. Crawford<br>Julie Adams<br><br>Fulton County Board of Registration & Elections<br>5600 Campbellton Fairburn Road<br>Fairburn, GA 30213 |
| Wandy Taylor, Chair<br>David Hancock<br>Loretta Mirandola<br>Alice O'Lenick<br>Anthony Rodriguez<br><br>Gwinnett County Board of Registrations & Elections<br>75 Langley Drive<br>Lawrenceville, GA 30046 | Barbara Luth, Chief Registrar and Chair<br>Joel Natt<br>Carla Radzikinas<br>Anita Tucker<br>Dan Thalimer<br><br>Forsyth County Board of Voter Registrations & Elections<br>1201 Sawnee Drive<br>Cumming, GA 30040 |
| Karen Evans-Daniel, Chair<br>Robert Abbott<br>Joel Hazard<br>Thomas Ellington<br>Mike Kaplan<br>Thomas Gillon<br><br>Macon-Bibb County Board of Elections<br>3661 Eisenhower Pkwy, Suite MB101<br>Macon, GA 31206 | Ben Johnson, Chair<br>James Newland<br>Roy McClain<br>James A. O'Brien<br>Dexter Wimbish<br><br>Spalding County Board of Elections & Voter Registration<br>825 Memorial Drive<br>Griffin, GA 30224 |

# Exhibit A

## CHATHAM COUNTY BOARD OF REGISTRARS

**1117 EISENHOWER DRIVE, SUITE E**

**POST OFFICE BOX 13757**

**SAVANNAH, GEORGIA 31416**

**(912) 790-1520**
**FAX 790-1519**

**CHAIRMAN**
**COLIN MCRAE**

**BOARD MEMBERS**
**WANDA ANDREWS**
**KATHERINE DURSO**
**DEBRA GEIGER**
**WILLIAM L. NORSE**

**DIRECTOR**
**SABRINA S. GERMAN**

**ASST DIRECTOR**
**ROGER OWENS**

### TIME SENSITIVE
January 3, 2024



, FL

Voter Registration #

This letter is to inform you that your right to vote in Chatham County is being challenged by Helen Strahl for the following reason: **You no longer reside in Chatham County GA.** This challenge is in accordance with the Official Code of Georgia Annotated §21-2-229. If you have moved from the address listed to another address within Chatham County or the State of Georgia, please complete the enclosed application to update your registration and return by January 16, 2024. If you have moved outside the State of Georgia and would like to cancel your voter registration, please complete the enclosed Voter Registration Cancellation/Removal Form and return to the Chatham County Voter Registration Office. The Chatham County Board of Registrars will hold a hearing to determine your eligibility on:

| | |
|---|---|
| **Hearing Date:** | Wednesday, January 24, 2024 |
| **Hearing Time:** | 12:00 PM |
| **Hearing Location:** | Chatham County Voter Registration |
| | 1117 Eisenhower Dr., Suite E |
| | Savannah, GA  31406 |
| **Phone** | 415-655-0001 |
| **Meeting Code** | 2309 780 6336 |
| **Passcode** | 95626334 |
| **WebEx:** | |

https://chathamcountyga.webex.com/chathamcountyga/j.php?MTID=ma9d377e965008d009b3143400ec15a46

The burden shall be upon the challenger, Helen Strahl, to prove the allegation. You should be prepared to provide evidence of your residency. Some acceptable items of proof are vehicle registration, income tax return, utility bills, and property tax statements. You have the right to be represented by legal counsel at your expense. Failure to appear or provide proof prior to the meeting date may constitute cause for removal from the electors' list. Thank you for your prompt attention to this matter. Should you have any questions or require additional information please do not hesitate to contact me.

Sincerely,

Sabrina S. German
Voter Registration, Director
Enclosures

# CHATHAM COUNTY BOARD OF REGISTRARS

1117 EISENHOWER DRIVE, SUITE E

POST OFFICE BOX 13757

SAVANNAH, GEORGIA 31416

(912) 790-1520
FAX 790-1519

**CHAIRMAN**
COLIN MCRAE

**BOARD MEMBERS**
WANDA ANDREWS
KATHERINE DURSO
DEBRA GEIGER
WILLIAM L. NORSE

**DIRECTOR**
SABRINA S. GERMAN

**ASSISTANT DIRECTOR**
ROGER OWENS

January 26, 2024



FL

This letter is to notify you that a challenge hearing was held regarding your eligibility to vote on Wednesday, January 24, 2024. At the hearing the Board of Registrars determined that you are no longer eligible to participate in Chatham County elections. This decision is because you are no longer a resident of Chatham County and only affects your eligibility to vote within Chatham County.

If you feel that this decision was made in error, you are encouraged to contact this office immediately. You have the right to appeal this decision and may do so by filing a petition with the Clerk of Superior Court.

It is the responsibility of the voter to ensure that your address is updated correctly. If your status changes, you may use the enclosed application to reapply to vote in future Georgia elections. Please contact the department with any questions or concerns.

Sincerely,

Sabrina S. German
Enclosure

CHATHAM COUNTY BOARD OF REGISTRARS
BOARD MEETING AGENDA
January 24, 2024
12:00 P.M.

I.      Call to Order

II.     Pledge of Allegiance

III.    Approval of Minutes

IV.     Directors Report

V.      Old Business

        A.  PPP Election

VI.     New Business

        A.  Budget

VII.    Deletions

VIII.   Challenge Hearing

IX.     Public Discussion

X.      Adjournment


 Meeting link:

https://chathamcountyga.webex.com/chathamcountyga/j.php?MTID=ma9d377e965008d009b3143400ec15a46

Meeting number:

2309 780 6336

Meeting password:

95626334

Join by phone

+1-415-655-0001 US Toll

+1-904-900-2303 United States Toll (Jacksonville)

**Meeting Minutes**
**Chatham County Board of Registrars**
**January 24, 2023**

The January 2023 Chatham County Board of Registrar's meeting was called to order promptly by Board Chairman McRae followed by a recitation of the Pledge of Allegiance. The Board of Registrars in attendance were Mr. McRae, Mr. Norse, Ms. Andrews, Ms. Gieger and Ms. Durso. The staff members in attendance were Director, Sabrina German and Staff members, Alicia Haywood, and Roger Owens.

### Approval of Minutes

A motion was made to approve the Board of Registrar's meeting minutes for the month of December. Board Member Norse moved to approve the meeting minutes for December as provided to the Board prior to the meeting. Board Member Durso seconded the motion, and it was carried unanimously.

### Old Business

The Presidential Preference Primary (PPP) is March 12, 2024. The initial UOCAVA mail-out period began on Tuesday, January 23, 2024 - January 27th. The registration deadline is February 12, 2024. Early voting begins February 19th and goes through March 8th. The election flyer was submitted for review and will be added to the County website. Media blitz will be scheduled for the week prior to February 12th. 1249 Eisenhower Drive will be the only location open on February19th. It is a federal holiday. The remaining location will begin on February 20th.

The Southwest, Islands, & Garden City Libraries are all unavailable for the General Primary in May. Staff is working on finding alternative locations in or around the same areas of the current libraries. Early voting for the General Primary in May will begin on April 29th.

### New Business

The FY 2025 budget was presented. The budgeting begun processing on January 16th and is due on February 16th. The MUNIS system will close on February 16th. Budget Workshops will begin in March. The exact date is to be determined.

The board members discussed the budget for postage, professional services, other equipment, other small equipment, and building and land rental.

Board member Gieger made a motion to approve the Draft Budget as presented. Board member Durso seconded the motion, and the motion was carried unanimously.

### Registration Totals

As reported by Director German, the totals are as follows for Chatham County:

| 228,675 | Total |
| 197,906 | Active |
| 30,769 | Inactive |
| 0 | Pending |

**Deletions**

Voter challenges presented were 23 felons, 71 deceased, and 72 requested to be removed from the voter list for a total of 166 voters challenged for the month October. These individuals received mailed notifications regarding their challenges. At 12:30 p.m., Chairman McRae asked if any of the people challenged were present or on the call. No one was present or on the call to object to any of the challenges. He entertained a motion to instruct staff to go ahead with deleting the challenged voters. Board member Andrews made a motion to instruct staff to go ahead with deleting the challenged voters. Board member Norse seconded the motion, and the motion was carried unanimously.

**Challenges**

Helen Strahl challenged the following individuals within their municipality:

| BARDET, CHRISTOPHER | DECLINE |
|---|---|
| DIPIETRO, CHRISTOPHER | DECLINE |
| JONES, KATE | DECLINE |
| KUHN, ROBERT | DECLINE |
| NUSSBAUM, KATIE | DECLINE |
| SHELDON, DONALD | DECLINE |
| ABBOTT, SARA | UPHOLD |
| BARRIENTOS, EFREN | UPHOLD |
| BOWERS, JESSICA | UPHOLD |
| CARAPAZZA, MICHAEL | UPHOLD |
| CASACELI, JOSHUA | UPHOLD |
| CUNYERS, TRAMARA, | UPHOLD |
| DYE, ALEXANDER | UPHOLD |
| DYE, MARY | UPHOLD |
| EBANKS, JORDANNA | UPHOLD |
| EDWARDS, MYAH | UPHOLD |
| FAUST, TAYLOR | UPHOLD |

| | |
|---|---|
| GIVEN, ALEXANDER | UPHOLD |
| GREEN, JERELL | UPHOLD |
| GODWIN, ALEX | UPHOLD |
| HAAG, KEVIN | UPHOLD |
| HAYES, DAKOTA | UPHOLD |
| HAYES, DANIEL | UPHOLD |
| HUDSON, KRYSTAL | UPHOLD |
| HUDSON, MAURECIA | UPHOLD |
| HUFFSTETLER, KAYLA | UPHOLD |
| HUFFSTETLER, COREY | UPHOLD |
| JACKSON, DANIEL | UPHOLD |
| JERIGAN, PENNY | UPHOLD |
| JOHNSON, GLENDA | UPHOLD |
| LORBECKI, TAYLOR | UPHOLD |
| MARRERO, JOHNNAE | UPHOLD |
| MARRERO, PEDRO | UPHOLD |
| MCGARRY, NICHOLAS | UPHOLD |
| MEADOR, JOSEPH | UPHOLD |
| MILLER, HUNTER | UPHOLD |
| NAVAROLI, GARRETT | UPHOLD |
| OGLESBY, CHELSEA | UPHOLD |
| OLDFIELD, CHANDLER | UPHOLD |
| ORTIZ, JENNIFER | UPHOLD |
| PACHECO, RYAN | UPHOLD |
| PARKER, ASHLEY | UPHOLD |
| PATTERSON, ALEXIS | UPHOLD |
| REYNOLDS, TIFFANI | UPHOLD |
| ROSE, DUSTIN, | UPHOLD |
| SHELDON, EMILY | UPHOLD |
| SOLOMAN, KEVIN | UPHOLD |
| SPRANKLE, NIEJE | UPHOLD |
| SUMMONS, PAUL | UPHOLD |
| TAYLOR, KWANKEYLA | UPHOLD |
| TROCHE, JULIE | UPHOLD |
| TRUITT, JEROME | UPHOLD |

| | |
|---|---|
| VITAL, SONYA | UPHOLD |
| WALTERS, JORDON | UPHOLD |
| WEAVER, IAN | UPHOLD |
| AMBURGEY, THOMAS | DECLINE |
| ATCHISON, SARA | DECLINE |
| CURRY, JULIE | DECLINE |
| CURRY, BRIAN | DECLINE |
| HOLSTEIN, WAYNE | DECLINE |
| PEAY, CARLA | DECLINE |
| POWELL, TAYLOR | DECLINE |
| PRUITT JOJN | DECLINE |
| PRUITT, STEPHANIE | DECLINE |
| SULLIVAN, LUKE | DECLINE |
| TIGERT, BRADY | DECLINE |
| TWEET, NATHAN | DECLINE |
| WALSH, JONATHAN | DECLINE |
| WATKINS, ASTACIA | DECLINE |
| WOODS, DAVID | DECLINE |
| WOODS, ERICKA | DECLINE |
| ADEDOKUN, ADEYEMI | UPHOLD |
| ADEDOKUN, ENIOLA | UPHOLD |
| ALTANO, ALEZANDRA | UPHOLD |
| BADER, ANDREW | UPHOLD |
| BANKS, JORDAN | UPHOLD |
| BARNUM, RENEE | UPHOLD |
| BATISTA, OMAR | UPHOLD |
| BRODAY, JAMIE | UPHOLD |
| BROWN, KIANA | UPHOLD |
| BROWN, MERINA | UPHOLD |
| BRYANT, EMERY | UPHOLD |
| BUSCH, ELIZABETH | UPHOLD |
| BYRD, KRISTY | UPHOLD |
| BYRNSIDE, MARK | UPHOLD |
| CHERRY, WADE | UPHOLD |
| CLEVELAND, ANGEL | UPHOLD |

| | |
|---|---|
| CRUMPTON, KATRINA | UPHOLD |
| DALEY, KATHLEEN | UPHOLD |
| DENLINGER, CRAIG | UPHOLD |
| DICKERSON, KODY | UPHOLD |
| DOUGHERTY, COLIN | UPHOLD |
| ELEM, CASSIDY | UPHOLD |
| FAULKNER, GLORIA | UPHOLD |
| FEENEY, KAREN | UPHOLD |
| FOLAN, CECILE | UPHOLD |
| GILLIAN, HEIDI | UPHOLD |
| GILLIAN, MATTHEW | UPHOLD |
| GONZALEZ, MICHAEL | UPHOLD |
| HALL, CHARLES | UPHOLD |
| HAMES, SEAN | UPHOLD |
| HARRELSON, DONNA | UPHOLD |
| HARVEY, TRACY | UPHOLD |
| HAYWOOD, FRANKLIN | UPHOLD |
| HENSLEY, KEREN | UPHOLD |
| HERRING, NICHOLAS | UPHOLD |
| HERSHEY, KELLY | UPHOLD |
| HILL, GAYE | UPHOLD |
| HOLLOWAY, RYAN | UPHOLD |
| JACKSON, CARLA | UPHOLD |
| JAMES, REBECCA | UPHOLD |
| JAMES, TOMMY | UPHOLD |
| JAMESON, JERRALD | UPHOLD |
| JOHNSON, REBECCA | UPHOLD |
| KIESLING, WALTER | UPHOLD |
| KYLE, JESSICA | UPHOLD |
| LANGLEY, JULIE | UPHOLD |
| LAURA, FORTUNATO | UPHOLD |
| LEWIS, ROBERT | UPHOLD |
| LOVE, ARIEANA | UPHOLD |
| MANKER, KIANNIS | UPHOLD |
| MARKS, MARSHA | UPHOLD |

| | |
|---|---|
| MATULYS, KATHRYN | UPHOLD |
| MAYES, CHRISTINA | UPHOLD |
| MAYES, MICHAEL | UPHOLD |
| MCDOWELL, COREY | UPHOLD |
| MCELROY, INDIA | UPHOLD |
| MCKINE, TERESA | UPHOLD |
| MCKINNOR, JESSICA | UPHOLD |
| MCNAMARA, BRENDA | UPHOLD |
| MCREYNOLDS, KAYLA | UPHOLD |
| MILLER, JULIE | UPHOLD |
| MOELLER, BROOKS | UPHOLD |
| MORGAN, JAMES | UPHOLD |
| MUGGE, JUSTIN | UPHOLD |
| OERTEL, KATHRYN | UPHOLD |
| OERTEL, VANCE | UPHOLD |
| PAGE, MARSANN | UPHOLD |
| PARKER, ASHLEY | UPHOLD |
| PARKER, SCOTT | UPHOLD |
| PEAY, SCOTT | UPHOLD |
| POLMONARI, MARILEE | UPHOLD |
| PROVEAUX, ERIK | UPHOLD |
| RANDALL, LAINE | UPHOLD |
| RANDALL, NORRIS | UPHOLD |
| RAY, ROBERT | UPHOLD |
| REPH, KATLIN | UPHOLD |
| REYNOLDS, ROBYN | UPHOLD |
| RHINE, LYDIA | UPHOLD |
| RICO, OSCAR | UPHOLD |
| RIDDLE, BENTHANY | UPHOLD |
| RUNDIO, AMY | UPHOLD |
| SAMMONS, MEGAN | UPHOLD |
| SCHANO, LINDA | UPHOLD |
| SCHWARZ, GEORGE | UPHOLD |
| SCOTT, ANTONIO | UPHOLD |
| SCRUGGS, KIMBERLY | UPHOLD |

| | |
|---|---|
| SHUMAN, WHITNEY | UPHOLD |
| SMITH, DENISE | UPHOLD |
| SMITH, JAMES E | UPHOLD |
| SMITH, JAMES N | UPHOLD |
| SPELLICY, SAMANTHA | UPHOLD |
| STAHL, ALLISON | UPHOLD |
| STAHL, JESSICA | UPHOLD |
| STONE, KEVIN | UPHOLD |
| STOREY, KEITH | UPHOLD |
| THOMAS, BRANDON | UPHOLD |
| TILLEY, MARY | UPHOLD |
| TOUCHSTONE, JEREMY | UPHOLD |
| TRENT, JOHN | UPHOLD |
| WALKER, CADEIDRE | UPHOLD |
| WALKER, MARY | UPHOLD |
| WATTS, CRYSTAL | UPHOLD |
| WEBSTER, MILLICENT | UPHOLD |
| WHITE, LARRY | UPHOLD |
| WHITMER, JAMIE | UPHOLD |
| WILENSKY, COLLEEM | UPHOLD |
| WILENSKY, DAVID | UPHOLD |
| WILLIAMS, JAMEL | UPHOLD |
| WILLIAMS, JERRAE | UPHOLD |
| WISNIEWSKI, CHRISTINA | UPHOLD |
| WOODLOCK, VICTORIA | UPHOLD |
| WRIGHT, VICTORIA | UPHOLD |
| WYLIE, JUSTIN | UPHOLD |
| ZEISLER, GAIL | UPHOLD |
| COMPTON JR, KEY DULANY | DECLINE |
| DUNCAN, DENNY | DECLINE |
| DUNCAN, RENE R | DECLINE |
| EKELS, JAMES ROBERT | DECLINE |
| ELDRED, JOANNE MARY | DECLINE |
| ELDRED, EMMETT WALTER | DECLINE |
| HISER, LAURA W | DECLINE |

| OVERMAN, EVERETT BRADLEY | DECLINE |
|---|---|
| PROCACINA, ADREA LEE | DECLINE |
| SALVAGGIO, JANET LEE | DECLINE |
| SALVAGGIO, LAWRENCE | DECLINE |
| SHUMAN, CHRISTOPHER | DECLINE |
| BETTENCOURT, LYNN MARIE | UPHOLD |
| BUETHE, SCOTT ALLEN | UPHOLD |
| CHERRY JR, ANDREW | UPHOLD |
| CUTINO, TIFFANY LYNNE | UPHOLD |
| CUTINO, VINCEENT SALVATORE | UPHOLD |
| DUGAL, WILLIAM JOHN IV | UPHOLD |
| HALL, CARRIE VIRGINIA | UPHOLD |
| HOSTI, KENNETH WAYNE | UPHOLD |
| HOWARD, CHRISTOPHER | UPHOLD |
| HYMEL, KELSEY LYNN | UPHOLD |
| JACOBMA, LETICIA BARLOW | UPHOLD |
| LAURA, ROSA HILDA | UPHOLD |
| LECOMTE, KRISTIN ADELE | UPHOLD |
| MACDONALD, ANDREW | UPHOLD |
| MANOCHIO, FRANK III | UPHOLD |
| MARTIN, FRANCES CAROL P | UPHOLD |
| MARTIN, ROBERT JOSEPH | UPHOLD |
| MAXWELL, NATTIQUA | UPHOLD |
| MURPHY, DAVID RAY | UPHOLD |
| MYERS, DOREEN LYNN | UPHOLD |
| NITSCHMANN, WENDI SUE | UPHOLD |
| PALMER, DEBRA KIM | UPHOLD |
| POLMONARI, JOHN FRANCES | UPHOLD |
| RICKS, MAUREEN DAWNE | UPHOLD |
| RICKS, MICHAEL KEVJORIK | UPHOLD |
| ROSIER, CHRISPHER LEE | UPHOLD |
| SCHANO, ANDREW AURTHUR | UPHOLD |
| SCHMIDT, STEVEN EDWARDS | UPHOLD |
| SULLIVAN, JOHN RICHARD | UPHOLD |
| TANNER, KIMBERLY FRITZ | UPHOLD |

| THOMAS, SHAWNYHA A | UPHOLD |
|---|---|
| WEYMOUTH, BRUCE JR | UPHOLD |
| WHITE, WILLIAM E | UPHOLD |

Board member Norse made a motion to uphold the challenges as presented except for the voters who request to be removed. Board member Durso seconded the motion, and the motion was carried unanimously.

**Public Discussion**

Sandy Mentzel asked what is the official outlet for notifications from the Board of Registrars? She also wanted to know if she could get a printed copy of the Budget and if members of the public could get copies of the budget. Finally, she wanted to know what the name of the Agency who hires the temporary workers.

The meeting adjourned.

# Exhibit B

| # | County | Reg# | Last Name | First Name | Mid | Suf | Hs # | Street | City | State | Zip Code | Year | Sex | Age | St | Date Checked in GARVIS | Is voter still in Active/Inactive Status IN Forsyth County in GARVIS? | Address Same or Different in GARVIS? | Residence Address is Different, what is the current address and when was it | Status in GARVIS | Status Reason | Date of Last Contact | Board Action 21-2-229 10/3/2023 | Board Action 21-2-230 10/3/2023 | Board Action 21-2-230 11/14/2023 | Board Action 21-2-230 11/14/2023 | Board Action 21-2-229 12/5/2023 | Board Action 21-2-230 12/5/2023 | Board Action 21/2/230 1/3/2024 | Additional Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00001 | FORSYTH | 7700196 | THOMPSON | | | | | | GAINESVILLE | GA | 30506 | 1990 | M | 42 | NC | 11/8/2023 | Yes | | | Active | | | PP to 11/14/24 | Upheld | N/A | | | | 21-2-230 | 21-2-230 |
| 00002 | FORSYTH | 10863406 | HARRISON | | | | | | GAINESVILLE | GA | 30506 | 1993 | M | 42 | SC via TX | 9/25/2023 | No | | | Canceled | NGE | | Dismissed | Dismissed | | Dismissed | | | 12/5/2023 | |
| 00003 | FORSYTH | | | | | | | | | GA | | | | | | 9/25/2023 | No | | | Canceled | | | | | | | | | | |
| 00004 | FORSYTH | 10856376 | WOOD | | | | | | GAINESVILLE | GA | 30506 | 1954 | F | 42 | MI | 9/25/2023 | No | | | Canceled | NGE | | Dismissed | Dismissed | | Dismissed | | | | |
| 00005 | FORSYTH | 10888714 | WOOD | | | | | | GAINESVILLE | GA | 30506 | 1950 | M | 42 | deceased via | 9/25/2023 | No | | | Canceled | NGE | | Dismissed | Dismissed | | Dismissed | | | | |
| 00006 | FORSYTH | 7608995 | KOHLER | | | | | | GAINESVILLE | GA | 30506 | 1951 | F | 42 | Dawson | 11/8/2023 | Yes | Same | | Inactive | No Contact | | PP to 11/14/23 | Upheld | N/A | | | | | |
| 00007 | FORSYTH | 3641569 | PACK | | | | | | GAINESVILLE | GA | 30506 | 1977 | F | 42 | Paulding | 11/8/2023 | Yes | Same | | Canceled | NGE | | Dismissed | Dismissed | | Dismissed | | | | |
| 00008 | FORSYTH | 8561177 | LAIRD | | | | | | GAINESVILLE | GA | 30506 | 1993 | M | 42 | SC | 11/8/2023 | Yes | Same | | Active | | | PP to 11/14/23 | Dismissed | Upheld | | | | | |
| 00009 | FORSYTH | 10612510 | O'CONNER | | | | | | GAINESVILLE | GA | 30506 | 1996 | F | 42 | FL | 11/8/2023 | Yes | Same | | Inactive | CS | | PP to 11/14/23 | Upheld | N/A | | | | | Ret Mail 1/23/24 |
| 00010 | FORSYTH | 12483568 | CAYO | | | | | | GAINESVILLE | GA | 30506 | 1974 | F | 42 | Dawson | 11/8/2023 | Yes | Same | | Active | | | PP to 11/14/23 | Upheld | N/A | | | | | |
| 00011 | FORSYTH | 7420124 | WIGLEY | | | | | | GAINESVILLE | GA | 30506 | 1990 | M | 42 | NC | 9/25/2023 | No | | | Canceled | NGE | | Dismissed | Dismissed | | Dismissed | | | | |
| 00012 | FORSYTH | 8457369 | WIGLEY | | | | | | GAINESVILLE | GA | 30506 | 1992 | F | 42 | NC | 9/25/2023 | No | | | Canceled | NGE | | Dismissed | Dismissed | | Dismissed | | | | |
| 00013 | FORSYTH | 8644534 | WOOMER | | | | | | GAINESVILLE | GA | 30506 | 1980 | F | 42 | FL | 11/8/2023 | Yes | Same | | Inactive | CS | | PP to 11/14/23 | Upheld | N/A | | | | | |
| 00014 | FORSYTH | 10009115 | MARTIN | | | | | | GAINESVILLE | GA | 30506 | 1970 | F | 42 | FL | 11/8/2023 | Yes | Same | | Inactive | No Contact | | PP to 11/14/23 | Upheld | N/A | | | | | |
| 00015 | FORSYTH | 10009119 | MARTIN | | | | | | GAINESVILLE | GA | 30506 | 1972 | M | 42 | | 11/8/2023 | Yes | Same | | Inactive | No Contact | | PP to 11/14/23 | Upheld | N/A | | | | | |
| 00016 | FORSYTH | 3649957 | WESTBROOK | | | | | | GAINESVILLE | GA | 30506 | 1977 | F | 42 | Lumpkin | 11/8/2023 | Yes | Same | | Inactive | CS | | PP to 11/14/23 | Dismissed | Upheld | | | | | |
| 00017 | FORSYTH | 12347847 | WESTBROOK | | | | | | GAINESVILLE | GA | 30506 | 2001 | F | 42 | Lumpkin via | 9/25/2023 | No | | Dawson | Active | | | Dismissed | Dismissed | | Dismissed | | | | |
| 00018 | FORSYTH | 10207170 | DELAY | | | | | | GAINESVILLE | GA | 30506 | 1996 | M | 42 | Hall | 11/8/2023 | Yes | Same | | Inactive | CS | | PP to 11/14/23 | Upheld | N/A | | | | | |
| 00019 | FORSYTH | 11590204 | BAROS | | | | | | GAINESVILLE | GA | 30506 | 1991 | M | 42 | Dawson | 9/25/2023 | No | | Dawson | Active | | | Dismissed | Dismissed | | Dismissed | | | | |
| 00020 | FORSYTH | 8897282 | DWELLY | | | | | | GAINESVILLE | GA | 30506 | 1990 | M | 42 | Hall | 11/8/2023 | Yes | Same | | Inactive | No Contact | | PP to 11/14/23 | Upheld | N/A | | | | | |
| 00021 | FORSYTH | 10248616 | PENCZYNZYN | | | | | | GAINESVILLE | GA | 30506 | 1956 | M | 42 | TX | 9/25/2023 | No | | | Canceled | NGE | | Dismissed | Dismissed | | Dismissed | | | | |
| 00022 | FORSYTH | 5509281 | MATTHEWS | | | | | | GAINESVILLE | GA | 30506 | 1979 | F | 42 | NY | 11/8/2023 | Yes | Same | | Inactive | CS | | PP to 11/14/23 | Dismissed | Upheld | | | | | Ret Mail 11/20/23 |
| 00023 | FORSYTH | 6347099 | SILAVENT | | | | | | GAINESVILLE | GA | 30506 | 1979 | M | 42 | FL | 11/8/2023 | Yes | Same | | Inactive | CS | | PP to 11/14/23 | Upheld | N/A | | | | | Ret Mail 11/13/23 |
| 00024 | FORSYTH | 11449729 | SILAVENT | | | | | | GAINESVILLE | GA | 30506 | 1982 | F | 42 | FL | 11/8/2023 | Yes | Same | | Inactive | CS | | PP to 11/14/23 | Upheld | N/A | | | | | Ret Mail 11/13/23 |
| 00025 | FORSYTH | 10809321 | HELMS | | | | | | CUMMING | GA | 30041 | 1980 | F | 38 | SC | 11/8/2023 | Yes | Same | | Inactive | CS | | PP to 11/14/23 | Dismissed | Upheld | | | | | |
| 00026 | FORSYTH | 10809577 | HELMS | | | | | | CUMMING | GA | 30041 | 1963 | M | 38 | FL | 11/8/2023 | Yes | Same | | Inactive | CS | | PP to 11/14/23 | Upheld | N/A | | | | | |
| 00027 | FORSYTH | 10539786 | PAULL | | | | | | CUMMING | GA | 30041 | 1996 | M | 38 | CT | 11/8/2023 | Yes | Same | | Inactive | NCOA | | PP to 11/14/23 | Upheld | N/A | | | | | Ret Mail 12/4/2023 |
| 00028 | FORSYTH | 11044892 | PAULL | | | | | | CUMMING | GA | 30041 | 1964 | F | 38 | CT | 11/8/2023 | Yes | Same | | Inactive | CS | | PP to 11/14/23 | Dismissed | Upheld | | | | | Ret Mail 12/22/23 |
| 00029 | FORSYTH | 10553019 | RAMANI | | | | | | CUMMING | GA | 30041 | 1993 | F | 38 | TX | 11/8/2023 | Yes | Same | | Inactive | No Contact | | PP to 11/14/23 | Upheld | N/A | | | | | |
| 00030 | FORSYTH | 13073667 | SANKARAN | | | | | | CUMMING | GA | 30041 | 1970 | M | 38 | WA via PA | 11/8/2023 | Yes | Same | | Inactive | Ret Mail | | PP to 11/14/23 | Upheld | N/A | | | | | |
| 00031 | FORSYTH | 10919654 | KITZMAN | | | | | | CUMMING | GA | 30041 | 1998 | F | 38 | FL, PA | 11/8/2023 | Yes | Same | | Inactive | CS | | PP to 11/14/23 | Dismissed | Upheld | | | | | |
| 00032 | FORSYTH | 7519122 | NEWMAN | | | | | | CUMMING | GA | 30041 | 1946 | F | 38 | FL | 11/8/2023 | Yes | Same | | Inactive | CS | | PP to 11/14/23 | Upheld | N/A | | | | | |
| 00033 | FORSYTH | 8890132 | WEAVER | | | | | | CUMMING | GA | 30041 | 1992 | M | 38 | FL | 11/8/2023 | Yes | Same | | Inactive | CS | | PP to 11/14/23 | Upheld | N/A | | | | | |
| 00034 | FORSYTH | 7896824 | PALAZZOLO | | | | | | CUMMING | GA | 30041 | 1982 | F | 38 | MS | 11/8/2023 | Yes | Same | | Inactive | CS | | PP to 11/14/23 | PP to 12/5/23 | PP to 12/5/23 | Dismissed | PP 1/3/24 | Upheld | RM 10/13/23 FWD | |
| 00035 | FORSYTH | 8947944 | PALAZZOLO | | | | | | CUMMING | GA | 30041 | 1989 | M | 38 | MS | 11/8/2023 | Yes | Same | | Active | | | PP to 11/14/23 | PP to 12/5/23 | PP to 12/5/23 | Dismissed | PP 1/3/24 | Upheld | RM 10/13/23 FWD | |
| 00036 | FORSYTH | 10309117 | MITERKO | | | | | | CUMMING | GA | 30041 | 1946 | M | 38 | SC | 9/25/2023 | No | | | Canceled | MOS | | Dismissed | Dismissed | PP to 12/5/23 | | | | | |
| 00037 | FORSYTH | 11252259 | STEWART | | | | | | CUMMING | GA | 30041 | 1964 | M | 38 | NC | 11/8/2023 | Yes | Same | | Active | | | PP to 11/14/23 | Upheld | PP to 12/5/23 | | | | | |
| 00038 | FORSYTH | 5776532 | BROWN | | | | | | CUMMING | GA | 30041 | 1962 | M | 38 | FL | 11/8/2023 | Yes | Same | | Inactive | Ret Mail | | PP to 11/14/23 | Upheld | PP to 12/5/23 | | | | | Ret Mail 12/28/23 |
| 00039 | FORSYTH | 4368284 | MAYKA | | | | | | CUMMING | GA | 30041 | 1953 | M | 38 | FL | 11/8/2023 | Yes | Same | | Inactive | CS | | PP to 11/14/23 | Upheld | PP to 12/5/23 | | | | | Ret Mail 12/28/23 |
| 00040 | FORSYTH | 5127490 | MAYKA | | | | | | CUMMING | GA | 30041 | 1953 | F | 38 | FL | 11/8/2023 | Yes | Same | | Inactive | CS | | PP to 11/14/23 | Upheld | PP to 12/5/23 | | | | | |
| 00041 | FORSYTH | 5694206 | SHERBERT | | | | | | CUMMING | GA | 30041 | 1974 | M | 38 | UT | 11/8/2023 | Yes | Same | | Inactive | CS | | PP to 11/14/23 | Upheld | PP to 12/5/23 | | | | | Ret Mail 11/3/23 |
| 00042 | FORSYTH | 5694211 | SHERBERT | | | | | | CUMMING | GA | 30041 | 1974 | F | 38 | UT | 11/8/2023 | Yes | Same | | Inactive | CS | | PP to 11/14/23 | Dismissed | PP to 12/5/23 | | | | | Ret Mail 11/3/23 |
| 00043 | FORSYTH | 10967213 | LUSK | | | | | | CUMMING | GA | 30041 | 1996 | F | 38 | AL | 11/8/2023 | Yes | Same | | Inactive | CS | | PP to 11/14/23 | Upheld | N/A | | | | | |
| 00044 | FORSYTH | 11670445 | BHAVE | | | | | | CUMMING | GA | 30041 | 1978 | F | 38 | NJ | 11/8/2023 | Yes | Same | | Inactive | Ret Mail | | PP to 11/14/23 | Upheld | N/A | | | | | Ret Mail 11/3/23 |
| 00045 | FORSYTH | 11589713 | DONTHAMSET | | | | | | CUMMING | GA | 30041 | 1981 | M | 38 | NJ | 11/8/2023 | Yes | Same | | Inactive | Ret Mail | | PP to 11/14/23 | Upheld | N/A | | | | | Ret Mail 12/28/23 |
| 00046 | FORSYTH | 5401427 | PULLANO | | | | | | CUMMING | GA | 30041 | 1975 | F | 38 | NJ | 11/8/2023 | Yes | Same | | Inactive | Ret Mail | | PP to 11/14/23 | Upheld | N/A | | | | | Ret Mail 12/28/23 |
| 00047 | FORSYTH | 5911626 | PULLANO | | | | | | CUMMING | GA | 30041 | 1968 | M | 38 | NJ | 11/8/2023 | Yes | Same | | Inactive | Ret Mail | | PP to 11/14/23 | Upheld | N/A | | | | | Ret Mail 12/28/23 |
| 00048 | FORSYTH | 7530745 | GREEN | | | | | | CUMMING | GA | 30041 | 1990 | M | 38 | TN | 11/8/2023 | Yes | Same | | Inactive | NCOA | | PP to 11/14/23 | Upheld | N/A | | | | | Ret Mail 12/18/23 |
| 00049 | FORSYTH | 10028933 | ASHER | | | | | | CUMMING | GA | 30041 | 1974 | M | 38 | MI | 11/8/2023 | Yes | Same | | Inactive | Ret Mail | | PP to 11/14/23 | Dismissed | N/A | | | | | |
| 00050 | FORSYTH | 10319360 | LLANES | | | | | | CUMMING | GA | 30041 | 1960 | M | 38 | WA | 11/8/2023 | Yes | Same | | Inactive | CS | | PP to 11/14/23 | Upheld | N/A | | | | | |
| 00051 | FORSYTH | 5241929 | MULLINS | | | | | | CUMMING | GA | 30041 | 1955 | F | 38 | WA | 11/8/2023 | Yes | Same | | Inactive | Ret Mail | | PP to 11/14/23 | Upheld | N/A | | | | | Ret Mail 11/3/23 |
| 00052 | FORSYTH | 821806 | ONEAL | | | | | Rd | CUMMING | GA | 30041 | 1958 | F | 38 | NC | 11/8/2023 | Yes | Same | | Inactive | NCOA | | PP to 11/14/23 | Upheld | N/A | | | | | |
| 00053 | FORSYTH | 3346917 | ONEAL | | | | | Rd | CUMMING | GA | 30041 | 1953 | M | 38 | NC | 11/8/2023 | Yes | Same | | Inactive | NCOA | | PP to 11/14/23 | Upheld | N/A | | | | | |
| 00054 | FORSYTH | 10607637 | JONES | | | | | | CUMMING | GA | 30041 | 1997 | M | 38 | NJ | 11/8/2023 | Yes | Same | | Inactive | No Contact | | PP to 11/14/23 | Upheld | N/A | | | | | |

| ID | | # | Name | City | ST | Zip | Year | Sex | Age | St2 | Date | Y/N | Same | | Status | Code | | PP | Result | Result2 | | | | |
|----|---|---|------|------|----|----|----|----|----|----|----|----|----|---|----|----|---|----|----|----|----|----|----|----|
| 00055 | FORSYTH | 13204066 | HOLLAND | CUMMING | GA | 30041 | 1967 | F | 38 | MD | 11/8/2023 | Yes | Same | | Active | CS | | PP to 11/14/23 | Dismissed | Upheld | | | | |
| 00056 | FORSYTH | 4206190 | ROGERS | CUMMING | GA | 30041 | 1951 | F | 38 | SC | 11/8/2023 | Yes | Same | | Inactive | CS | | PP to 11/14/23 | Upheld | N/A | | | | Ret Mail 12/22/23 |
| 00057 | FORSYTH | 10903884 | THOMPSON | CUMMING | GA | 30041 | 1991 | M | 38 | UT | 11/8/2023 | Yes | Same | | Inactive | CS | | PP to 11/14/23 | Dismissed | Upheld | | | | |
| 00058 | FORSYTH | 10574703 | BRUNETTE | CUMMING | GA | 30041 | 1959 | M | 38 | TN | 9/25/2023 | Yes | Same | | Inactive | Ret Mail | | PP to 11/14/23 | Upheld | N/A | | | | |
| 00059 | FORSYTH | | | | | | | | | | | | | | Deceased | | | Dismissed | Dismissed | | Dismissed | | | |
| 00060 | FORSYTH | 10260956 | HILL | CUMMING | GA | 30041 | 1953 | M | 38 | MO | 9/25/2023 | No | | | Canceled | MOS | | Dismissed | Dismissed | | Dismissed | | | |
| 00061 | FORSYTH | 10185094 | HILL | CUMMING | GA | 30041 | 1956 | F | 38 | MO | 9/25/2023 | No | | | Canceled | MOS | | Dismissed | Dismissed | | Dismissed | | | |
| 00062 | FORSYTH | | | | | | | | | | | | | | Deceased | | | Dismissed | Dismissed | | Dismissed | | | |
| 00063 | FORSYTH | 5391649 | WASHINGTON | CUMMING | GA | 30041 | 1959 | F | 38 | NY | 11/8/2023 | Yes | Same | | Inactive | | | PP to 11/14/23 | Dismissed | Dismissed | | | | |
| 00064 | FORSYTH | 2124097 | TOPFL | CUMMING | GA | 30041 | 1941 | F | 38 | Fulton | 11/8/2023 | Yes | Same | | Active | | | PP to 11/14/23 | Dismissed | Upheld | | | | |
| 00065 | FORSYTH | 2124096 | TOPFL | CUMMING | GA | 30041 | 1939 | M | 38 | Fulton | 11/8/2023 | Yes | Same | | Active | | | PP to 11/14/23 | Upheld | N/A | | | | |
| 00066 | FORSYTH | | | | | | | | | | | | | | | | | Dismissed | Dismissed | | Dismissed | | | |
| 00067 | FORSYTH | 8034898 | CAMPBELL | CUMMING | GA | 30041 | 1926 | F | 38 | MS | 11/8/2023 | Yes | Same | | Inactive | NCOA | | PP to 11/14/23 | Dismissed | Upheld | | | | Ret Mail 12/28/23 |
| 00068 | FORSYTH | 8469186 | EHLE | CUMMING | GA | 30041 | 1960 | M | 38 | NJ | 11/8/2023 | Yes | Same | | Inactive | CS | | PP to 11/14/23 | Upheld | N/A | | | | |
| 00069 | FORSYTH | 7151490 | HELD | CUMMING | GA | 30041 | 1988 | F | 38 | | 11/8/2023 | Yes | Same | | Inactive | NCOA | | PP to 11/14/23 | Upheld | N/A | | | | |
| 00070 | FORSYTH | 2909355 | QUIRKE | CUMMING | GA | 30041 | 1956 | F | 38 | FL | 11/8/2023 | Yes | Same | | Inactive | CS | | PP to 11/14/23 | Upheld | N/A | | | | Ret Mail 12/28/23 |
| 00071 | FORSYTH | 3696888 | QUIRKE | CUMMING | GA | 30041 | 1954 | M | 38 | FL | 11/8/2023 | Yes | Same | | Inactive | CS | | PP to 11/14/23 | Upheld | N/A | | | | Ret Mail 11/29/23 |
| 00072 | FORSYTH | 6054529 | QUIRKE | CUMMING | GA | 30041 | 1984 | M | 38 | FL | 11/8/2023 | Yes | Same | | Inactive | CS | | PP to 11/14/23 | Upheld | N/A | | | | Ret Mail 12/28/23 |
| 00073 | FORSYTH | 2876156 | BROWN | CUMMING | GA | 30041 | 1969 | F | 38 | NV | 11/8/2023 | Yes | Same | | Inactive | CS | | PP to 11/14/23 | Upheld | N/A | | | | |
| 00074 | FORSYTH | 7117177 | LEE | CUMMING | GA | 30041 | 1951 | F | 38 | AZ | 11/8/2023 | Yes | Same | | Active | CS | | PP to 11/14/23 | PP to 12/5/23 | PP to 12/5/23 | Dismissed | PP 1/3/24 | Upheld | RM 10/13/23 FWD |
| 00075 | FORSYTH | 6582014 | GRIZZLE | CUMMING | GA | 30041 | 1969 | F | 38 | FL | 11/8/2023 | Yes | Same | | Inactive | CS | | PP to 11/14/23 | Dismissed | Upheld | | | | |
| 00076 | FORSYTH | | | | | | | | | | | | | | Deceased | | | Dismissed | Dismissed | | Dismissed | | | |
| 00077 | FORSYTH | 8551468 | STEPHENS | CUMMING | GA | 30041 | 1993 | M | 38 | NC | 11/8/2023 | Yes | Same | | Inactive | CS | | PP to 11/14/23 | Upheld | N/A | | | | Ret Mail 10/13/23 |
| 00078 | FORSYTH | 8694155 | FRANKEN | CUMMING | GA | 30041 | 1994 | F | 38 | MT via CO | 11/8/2023 | Yes | Same | | Inactive | Ret Mail | | PP to 11/14/23 | Upheld | N/A | | | | |
| 00079 | FORSYTH | 8713754 | PHAM | CUMMING | GA | 30041 | 1991 | M | 38 | AL | 11/8/2023 | Yes | Same | | Inactive | CS | | PP to 11/14/23 | Dismissed | Upheld | | | | Ret Mail 12/28/23 |
| 00080 | FORSYTH | 12077957 | TRAN | CUMMING | GA | 30041 | 1992 | F | 38 | AL | 11/8/2023 | Yes | Same | | Inactive | CS | | PP to 11/14/23 | Dismissed | Upheld | | | | Ret Mail 12/28/23 |
| 00081 | FORSYTH | 8497372 | NGUYEN | CUMMING | GA | 30041 | 1954 | F | 38 | AL | 11/8/2023 | Yes | Same | | Inactive | NCOA | | PP to 11/14/23 | Dismissed | Upheld | | | | Ret Mail 11/29/23 |
| 00082 | FORSYTH | 12124316 | EDWARDS | CUMMING | GA | 30041 | 1980 | M | 38 | CO | 11/8/2023 | Yes | Same | | Inactive | CS | | PP to 11/14/23 | Upheld | N/A | | | | |
| 00083 | FORSYTH | 2919881 | KELLY | CUMMING | GA | 30041 | 1960 | M | 38 | FL | 11/8/2023 | Yes | Same | | Inactive | Ret Mail | | PP to 11/14/23 | Upheld | N/A | | | | Ret Mail 11/3/23 |
| 00084 | FORSYTH | 7818130 | MORONEY | CUMMING | GA | 30041 | 1990 | F | 38 | TX | 11/8/2023 | Yes | Same | | Inactive | CS | | PP to 11/14/23 | Upheld | N/A | | | | |
| 00085 | FORSYTH | | | | | | | | | | | | | | Deceased | | | Dismissed | Dismissed | | Dismissed | | | |
| 00086 | FORSYTH | 6144829 | ROBERTS | CUMMING | GA | 30041 | 1945 | M | 38 | FL | 11/8/2023 | Yes | Same | | Inactive | CS | | PP to 11/14/23 | Upheld | N/A | | | | Ret Mail 11/3/23 |
| 00087 | FORSYTH | 6203862 | ROBERTS | CUMMING | GA | 30041 | 1955 | F | 38 | FL | 11/8/2023 | Yes | Same | | Inactive | CS | | PP to 11/14/23 | Upheld | N/A | | | | Ret Mail 11/3/23 |
| 00088 | FORSYTH | 12487498 | PHAN | CUMMING | GA | 30041 | 1995 | F | 38 | OR | 11/8/2023 | No | | | Canceled | ERIC CS | | PP to 11/14/23 | Dismissed | Dismissed | | | | |
| 00089 | FORSYTH | 10725993 | CHARLES | CUMMING | GA | 30041 | 1980 | F | 38 | AR | 11/8/2023 | Yes | Same | | Inactive | NCOA | | PP to 11/14/23 | Dismissed | Upheld | | | | |
| 00090 | FORSYTH | 10099373 | FLAHERTY | CUMMING | GA | 30041 | 1970 | F | 38 | FL | 11/8/2023 | No | | | Canceled | ERIC CS | | PP to 11/14/23 | Dismissed | Dismissed | | | | RM 10/13/23 FWD |
| 00091 | FORSYTH | 10099375 | FLAHERTY | CUMMING | GA | 30041 | 1966 | M | 38 | FL | 11/8/2023 | No | | | Canceled | ERIC CS | | PP to 11/14/23 | Dismissed | Dismissed | | | | RM 10/13/23 FWD |
| 00092 | FORSYTH | 11370651 | BENNETT | CUMMING | GA | 30041 | 1969 | M | 38 | MS | 11/8/2023 | Yes | Same | | Inactive | NCOA | | PP to 11/14/23 | Dismissed | Upheld | | | | Ret Mail 12/11/23 |
| 00093 | FORSYTH | 13121289 | BHULESHKAR | CUMMING | GA | 30041 | 1975 | M | 38 | OH | 11/8/2023 | Yes | Same | | Active | CS | | PP to 11/14/23 | Upheld | N/A | | | | Ret Mail 11/27/23 |
| 00094 | FORSYTH | 13125187 | DASS | CUMMING | GA | 30041 | 1979 | F | 38 | OH | 11/8/2023 | Yes | Same | | Active | CS | | PP to 11/14/23 | Upheld | N/A | | | | |
| 00095 | FORSYTH | 6242420 | WEBSTER | CUMMING | GA | 30041 | 1966 | M | 38 | OR | 11/8/2023 | Yes | Same | | Inactive | CS | | PP to 11/14/23 | Upheld | N/A | | | | |
| 00096 | FORSYTH | 12216535 | WITTMAN | CUMMING | GA | 30041 | 1969 | F | 38 | TN | 11/8/2023 | Yes | Same | | Active | CS | | PP to 11/14/23 | Upheld | N/A | | | | |
| 00097 | FORSYTH | 1583890 | PITTMAN | CUMMING | GA | 30041 | 1971 | M | 38 | AL | 11/8/2023 | No | | | Canceled | MOS | | PP to 11/14/23 | Dismissed | Dismissed | | | | |
| 00098 | FORSYTH | 8545796 | MECHETTI | CUMMING | GA | 30041 | 1949 | M | 38 | FL | 11/8/2023 | Yes | Same | | Active | CS | | PP to 11/14/23 | PP to 12/5/23 | PP to 12/5/23 | Dismissed | PP 1/3/24 | Upheld | RM 10/31/23 FWD |
| 00099 | FORSYTH | 8545795 | MECHETTI | CUMMING | GA | 30041 | 1952 | F | 38 | FL | 11/8/2023 | Yes | Same | | Active | CS | | PP to 11/14/23 | Upheld | N/A | | | | Ret Mail 11/16/23 |
| 00100 | FORSYTH | 10679352 | WIEDENBAUER | CUMMING | GA | 30041 | 1988 | M | 38 | FL | 11/8/2023 | Yes | Same | | Inactive | CS | | PP to 11/14/23 | Upheld | N/A | | | | Ret Mail 12/28/23 |
| 00101 | FORSYTH | 3206139 | YOUNG | CUMMING | GA | 30041 | 1963 | M | 38 | AL | 11/8/2023 | Yes | Same | | Inactive | Ret Mail | | PP to 11/14/23 | Upheld | N/A | | | | |
| 00102 | FORSYTH | 10211177 | MILLS | CUMMING | GA | 30041 | 1986 | M | 38 | KS | 11/8/2023 | Yes | Same | | Active | | | PP to 11/14/23 | Upheld | N/A | | | | |
| 00103 | FORSYTH | 11188164 | MILLS | CUMMING | GA | 30041 | 1993 | F | 38 | KS | 11/8/2023 | Yes | Same | | Active | | | PP to 11/14/23 | Upheld | N/A | | | | |
| 00104 | FORSYTH | 8907850 | BLAISE | CUMMING | GA | 30041 | 1987 | F | 38 | NY | 11/8/2023 | Yes | Same | | Inactive | No Contact | | PP to 11/14/23 | Upheld | N/A | | | | |
| 00105 | FORSYTH | 5386073 | RAGATZ | CUMMING | GA | 30041 | 1968 | M | 38 | FL | 9/25/2023 | No | | | Canceled | MOS | | Dismissed | Dismissed | | Dismissed | | | |
| 00106 | FORSYTH | 10524629 | RAGATZ | CUMMING | GA | 30041 | 1996 | F | 38 | FL | 11/8/2023 | Yes | Same | | Inactive | Ret Mail | | PP to 11/14/23 | Upheld | N/A | | | | Ret Mail 1/29/24 |
| 00107 | FORSYTH | 11575631 | RAGATZ | CUMMING | GA | 30041 | 1998 | F | 38 | FL | 11/8/2023 | Yes | Same | | Inactive | NCOA | | PP to 11/14/23 | Upheld | N/A | | | | Ret Mail 1/16/24 |
| 00108 | FORSYTH | 6299331 | EASTWOOD | CUMMING | GA | 30041 | 1957 | F | 38 | NC | 11/8/2023 | Yes | Same | | Inactive | Ret Mail | | PP to 11/14/23 | Upheld | N/A | | | | Ret Mail 12/22/23 |
| 00109 | FORSYTH | 7429218 | EASTWOOD | CUMMING | GA | 30041 | 1959 | M | 38 | NC | 11/8/2023 | Yes | Same | | Inactive | Ret Mail | | PP to 11/14/23 | Upheld | N/A | | | | Ret Mail 12/22/23 |
| 00110 | FORSYTH | 8024611 | BRANTON | CUMMING | GA | 30041 | 1990 | F | 38 | CO | 11/8/2023 | Yes | Same | | Inactive | Ret Mail | | PP to 11/14/23 | Upheld | N/A | | | | |
| 00111 | FORSYTH | 5251752 | JIN | CUMMING | GA | 30041 | 1962 | F | 38 | Gwinnett | 9/25/2023 | No | | Gwinnett | Inactive | CS | | Dismissed | Dismissed | | Dismissed | | | |
| 00112 | FORSYTH | 7423280 | BOSLEY | CUMMING | GA | 30041 | 1962 | M | 38 | SC via WA | 11/8/2023 | Yes | Same | | Inactive | CS | | PP to 11/14/23 | Upheld | N/A | | | | Ret Mail 11/3/23 |
| 00113 | FORSYTH | | | | | | | | | | | | | | Deceased | | | PP to 11/14/23 | Dismissed | Dismissed | | | | |
| 00114 | FORSYTH | 12025601 | MARCELLO | CUMMING | GA | 30041 | 1992 | M | 38 | Hall | 11/8/2023 | Yes | Same | | Active | | | PP to 11/14/23 | Dismissed | Upheld | | | | |
| 00115 | FORSYTH | 8705593 | MILLS | CUMMING | GA | 30041 | 1969 | F | 38 | NH | 11/8/2023 | Yes | Same | | Inactive | No Contact | | PP to 11/14/23 | Upheld | N/A | | | | |

| ID | County | Number | Name | City | ST | Zip | Year | Sex | Age/St | Date | Reg | Match | Hall | Status | Code | Action | Result | Result2 | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00116 | FORSYTH | 12500652 | NIX | CUMMING | GA | 30041 | 1959 | F | 38 FL | 11/8/2023 | Yes | Same | | Inactive | CS | PP to 11/14/23 | Upheld | N/A | |
| 00117 | FORSYTH | 10842884 | HILL | CUMMING | GA | 30041 | 1984 | F | 38 FL | 9/25/2023 | No | | Hall | Active | | Dismissed | Dismissed | | Dismissed |
| 00118 | FORSYTH | 10853059 | HILL | CUMMING | GA | 30041 | 1982 | O | 38 FL | 11/8/2023 | Yes | Same | | Inactive | NCOA | PP to 11/14/23 | Upheld | N/A | Ret Mail 12/18/23 |
| 00119 | FORSYTH | 11269571 | SALGADO GON | CUMMING | GA | 30041 | 1968 | M | 38 FL | 11/8/2023 | Yes | Same | | Inactive | CS | PP to 11/14/23 | Upheld | N/A | |
| 00120 | FORSYTH | 10607753 | SALGADO PERE | CUMMING | GA | 30041 | 1997 | M | 38 FL | 11/8/2023 | Yes | Same | | Inactive | CS | PP to 11/14/23 | Upheld | N/A | |
| 00121 | FORSYTH | 11380792 | GENTLE | CUMMING | GA | 30041 | 1997 | F | 38 NY | 11/8/2023 | Yes | Same | | Active | | PP to 11/14/23 | Dismissed | Upheld | |
| 00122 | FORSYTH | 12076922 | OLECHOSKI | CUMMING | GA | 30041 | 1975 | M | 38 TX | 11/8/2023 | Yes | Same | | Active | | PP to 11/14/23 | Dismissed | Upheld | Ret Mail 11/27/23 |
| 00123 | FORSYTH | 12134708 | OLECHOSKI | CUMMING | GA | 30041 | 1986 | F | 38 TX | 11/8/2023 | Yes | Same | | Inactive | CS | PP to 11/14/23 | PP to 12/5/23 | PP to 12/5/23 Dismissed PP 1/3/24 Upheld | RM 10/13/23 FWD |
| 00124 | FORSYTH | 12596751 | TAIRA | CUMMING | GA | 30041 | 1981 | M | 38 KS | 11/8/2023 | Yes | Same | | Inactive | | PP to 11/14/23 | Upheld | N/A | |
| 00125 | FORSYTH | 10396818 | HOUSER | CUMMING | GA | 30041 | 1985 | M | 38 MO | 11/8/2023 | Yes | Same | | Inactive | No Contact | PP to 11/14/23 | Upheld | N/A | |
| 00126 | FORSYTH | 11466017 | WEISBROD | CUMMING | GA | 30041 | 1974 | M | 38 MI | 11/8/2023 | Yes | Same | | Inactive | | PP to 11/14/23 | Upheld | N/A | |
| 00127 | FORSYTH | 10111667 | LACEY | CUMMING | GA | 30041 | 1984 | | 38 TN | 11/8/2023 | Yes | Same | | Inactive | Ret Mail | PP to 11/14/23 | Upheld | N/A | Ret Mail 12/28/23 |
| 00128 | FORSYTH | 11723328 | BEAN | CUMMING | GA | 30041 | 1984 | | 38 NC | 11/8/2023 | Yes | Same | | Inactive | CS | PP to 11/14/23 | Upheld | N/A | Ret Mail 11/27/23 |
| 00129 | FORSYTH | 10111668 | LACEY | CUMMING | GA | 30041 | 1983 | | 38 TN | 11/8/2023 | Yes | Same | | Inactive | Ret Mail | PP to 11/14/23 | Upheld | N/A | Ret Mail 12/28/23 |
| 00130 | FORSYTH | 10501557 | LACEY | CUMMING | GA | 30041 | 1956 | | 38 TN | 11/8/2023 | Yes | Same | | Inactive | Ret Mail | PP to 11/14/23 | Upheld | N/A | Ret Mail 11/29/23 |
| 00131 | FORSYTH | 6430300 | PARKER | CUMMING | GA | 30041 | 1962 | | 38 FL | 11/8/2023 | Yes | Same | | Inactive | CS | PP to 11/14/23 | Upheld | N/A | Ret Mail 1/29/24 |
| 00132 | FORSYTH | 7846849 | BALDWIN | CUMMING | GA | 30041 | 1968 | | 38 FL | 11/8/2023 | Yes | Same | | Active | CS | PP to 11/14/23 | Upheld | N/A | Ret Mail 12/22/23 |
| 00133 | FORSYTH | 11419841 | NIEDFELDT | CUMMING | GA | 30041 | 1994 | | 38 WI | 11/8/2023 | Yes | Same | | Inactive | CS | PP to 11/14/23 | Upheld | N/A | |
| 00134 | FORSYTH | 8575615 | HARTZ | CUMMING | GA | 30041 | 1994 | | 38 MO | 11/8/2023 | Yes | Same | | Inactive | CS | PP to 11/14/23 | Upheld | N/A | |
| 00135 | FORSYTH | | | | | | | | | | | | | Deceased | | Dismissed | Dismissed | | Dismissed |
| 00136 | FORSYTH | 10315391 | KLINE | CUMMING | GA | 30041 | 1995 | | 38 IA | 11/8/2023 | Yes | Same | | Inactive | CS | PP to 11/14/23 | Upheld | N/A | Ret Mail 11/15/23 |
| 00137 | FORSYTH | 8577416 | HEGEMAN | CUMMING | GA | 30041 | 1994 | | 38 TX | 11/8/2023 | No | | | Canceled | MOS | PP to 11/14/23 | Dismissed | Dismissed | |
| 00138 | FORSYTH | 8519908 | HEGEMAN | CUMMING | GA | 30041 | 1993 | | 38 TX | 11/8/2023 | No | | | Canceled | MOS | PP to 11/14/23 | Dismissed | Dismissed | |
| 00139 | FORSYTH | 8578076 | EDEUS | CUMMING | GA | 30041 | 1994 | | 38 SC via OH | 11/8/2023 | Yes | Same | | Inactive | Ret Mail | PP to 11/14/23 | Upheld | N/A | Ret Mail 11/3/23 |
| 00140 | FORSYTH | 10413298 | GAUTRAT | CUMMING | GA | 30041 | 1987 | | 38 NC via IL | 11/8/2023 | Yes | Same | | Inactive | CS | PP to 11/14/23 | Upheld | N/A | Ret Mail 12/18/23 |
| 00141 | FORSYTH | | | | | | | | | | | | | Deceased | | Dismissed | Dismissed | | Dismissed |
| 00142 | FORSYTH | 11153594 | BRUMER | L CUMMING | GA | 30041 | 1997 | | 38 KS | 11/8/2023 | Yes | Same | | Inactive | No Contact | PP to 11/14/23 | Dismissed | Upheld | Ret Mail 10/18/23 |
| 00143 | FORSYTH | 2869592 | KARLAN | L CUMMING | GA | 30041 | 1966 | | 38 NV | 11/8/2023 | Yes | Same | | Inactive | CS | PP to 11/14/23 | Upheld | N/A | Ret Mail 10/18/23 |
| 00144 | FORSYTH | 10079775 | BRUMER | L CUMMING | GA | 30041 | 1995 | | 38 FL | 11/8/2023 | Yes | Same | | Inactive | No Contact | PP to 11/14/23 | Upheld | N/A | Ret Mail 4/15/24 |
| 00145 | FORSYTH | 6147374 | SCOTT | L CUMMING | GA | 30041 | 1974 | | 38 Atkinson | 11/8/2023 | Yes | Same | | Active | | PP to 11/14/23 | Dismissed | Upheld | Ret Mail 12/22/23 |
| 00146 | FORSYTH | 10500843 | FOLIART | L CUMMING | GA | 30041 | 1975 | | 38 AR | 11/8/2023 | Yes | Same | | Inactive | No Contact | PP to 11/14/23 | Dismissed | Upheld | Ret Mail 11/3/23 |
| 00147 | FORSYTH | 2819183 | BEVERLY | L CUMMING | GA | 30041 | 1972 | | 38 FL | 11/8/2023 | Yes | Same | | Inactive | CS | PP to 11/14/23 | Upheld | N/A | Ret Mail 11/7/23 |
| 00148 | FORSYTH | 3489856 | BEVERLY | L CUMMING | GA | 30041 | 1975 | | 38 FL | 11/8/2023 | Yes | Same | | Inactive | CS | PP to 11/14/23 | Upheld | N/A | Ret Mail 11/3/23 |
| 00149 | FORSYTH | 10089811 | BROCE | L CUMMING | GA | 30041 | 1921 | | 38 MO | 11/8/2023 | Yes | Same | | Inactive | No Contact | PP to 11/14/23 | Upheld | N/A | |
| 00150 | FORSYTH | 13916994 | HURT | L CUMMING | GA | 30041 | 1959 | | 38 IL | 11/8/2023 | Yes | Same | | Inactive | CS | PP to 11/14/23 | Upheld | Upheld | |
| 00151 | FORSYTH | 4335107 | ALLSUP | CUMMING | GA | 30041 | 1963 | | 38 WA | 11/8/2023 | No | | | Canceled | ERIC CS | PP to 11/14/23 | Dismissed | Dismissed | |
| 00152 | FORSYTH | 4326147 | ALLSUP | CUMMING | GA | 30041 | 1963 | | 38 WA | 11/8/2023 | No | | | Canceled | MOS | PP to 11/14/23 | Dismissed | Dismissed | |
| 00153 | FORSYTH | 11216463 | HYSOM | CUMMING | GA | 30041 | 1994 | | 38 KS | 11/8/2023 | Yes | Same | | Inactive | NCOA | PP to 11/14/23 | Upheld | N/A | |
| 00154 | FORSYTH | 11324712 | BRISENO | CUMMING | GA | 30041 | 1996 | | 38 KS | 11/8/2023 | Yes | Same | | Inactive | NCOA | PP to 11/14/23 | Upheld | N/A | |
| 00155 | FORSYTH | 7232992 | THOMAS | CUMMING | GA | 30041 | 1959 | | 38 AR | 11/8/2023 | Yes | Same | | Inactive | CS | PP to 11/14/23 | Upheld | N/A | Ret Mail 12/1/23 |
| 00156 | FORSYTH | 10726511 | BROOKS | CUMMING | GA | 30041 | 1997 | | 38 Dawson | 11/8/2023 | Yes | Same | | Active | | PP to 11/14/23 | Dismissed | Upheld | Ret Mail 12/22/23 |
| 00157 | FORSYTH | 10948838 | BOWER-KNAA | CUMMING | GA | 30041 | 1940 | | 38 FL | 11/8/2023 | Yes | Same | | Inactive | NCOA | PP to 11/14/23 | Upheld | N/A | Ret Mail 12/18/23 |
| 00158 | FORSYTH | 5554293 | HALL | CUMMING | GA | 30041 | | | 38 AL | 11/8/2023 | Yes | Same | | Inactive | CS | PP to 11/14/23 | Upheld | N/A | Ret Mail 11/15/23 |
| 00159 | FORSYTH | 4944890 | HALL | CUMMING | GA | 30041 | | | 38 AL | 11/8/2023 | Yes | Same | | Inactive | CS | PP to 11/14/23 | Upheld | N/A | Ret Mail 11/15/23 |
| 00160 | FORSYTH | 12468989 | GOODMAN | CUMMING | GA | 30041 | 1953 | | 38 LA | 11/8/2023 | Yes | Same | | Active | | PP to 11/14/23 | Dismissed | Upheld | Ret Mail 11/3/23 |
| 00161 | FORSYTH | 2619302 | VARNADO | CUMMING | GA | 30041 | 1958 | | 38 AZ | 11/8/2023 | Yes | Same | | Inactive | NCOA | PP to 11/14/23 | Upheld | N/A | Ret Mail 10/31/23 |
| 00162 | FORSYTH | 7462694 | SCURLOCK | CUMMING | GA | 30041 | 1980 | | 38 TX | 11/8/2023 | Yes | Same | | Inactive | Ret Mail | PP to 11/14/23 | Upheld | N/A | Ret Mail 11/15/23 |
| 00163 | FORSYTH | 11451605 | RIVERA | CUMMING | GA | 30041 | 1973 #4 | | 38 MO | 11/8/2023 | Yes | Same | | Active | | PP to 11/14/23 | Dismissed | Upheld | Ret Mail 11/15/23 |
| 00164 | FORSYTH | 12529206 | HERNANDEZ | CUMMING | GA | 30041 | 1983 | | 38 MO | 11/8/2023 | Yes | Same | | Active | CS | PP to 11/14/23 | Dismissed | Upheld | |
| 00165 | FORSYTH | 11419207 | GOURLEY | CUMMING | GA | 30041 | 1992 | | 38 FL | 11/8/2023 | Yes | Same | | Inactive | CS | PP to 11/14/23 | Upheld | N/A | |
| 00166 | FORSYTH | 7811410 | GOURLEY | CUMMING | GA | 30041 | 1990 | | 38 FL | 11/8/2023 | Yes | Same | | Inactive | CS | PP to 11/14/23 | Upheld | N/A | |
| 00167 | FORSYTH | 3434532 | GARNER | CUMMING | GA | 30041 | 1947 | | 38 FL | 11/8/2023 | Yes | Same | | Inactive | No Contact | PP to 11/14/23 | Upheld | N/A | |
| 00168 | FORSYTH | 8577272 | HARRISON | CUMMING | GA | 30041 | 1975 | | 38 IL | 11/8/2023 | Yes | Same | | Inactive | CS | PP to 11/14/23 | Dismissed | Upheld | Ret Mail 11/3/23 |
| 00169 | FORSYTH | 10247368 | PULLIAM | CUMMING | GA | 30041 | 1975 | | 38 AZ | 11/8/2023 | Yes | Same | | Inactive | No Contact | PP to 11/14/23 | Dismissed | Upheld | |
| 00170 | FORSYTH | 12267641 | MCGAHEE | CUMMING | GA | 30041 | 1995 | | 38 NC | 11/8/2023 | Yes | Same | | Active | | PP to 11/14/23 | PP to 12/5/23 | PP to 12/5/23 Dismissed PP 1/3/24 Upheld | RM 10/13/23 FWD |
| 00171 | FORSYTH | 10390064 | MCGAHEE | CUMMING | GA | 30041 | 1996 | | 38 NC | 11/8/2023 | Yes | Same | | Active | | PP to 11/14/23 | Dismissed | Upheld | |
| 00172 | FORSYTH | 6454268 | WEICHMANN | CUMMING | GA | 30041 | 1986 | | 38 FL | 11/8/2023 | Yes | Same | | Active | | PP to 11/14/23 | Upheld | N/A | Ret Mail 11/27/23 |
| 00173 | FORSYTH | 10807899 | QUINN | CUMMING | GA | 30041 | 1981 | | 38 | 11/8/2023 | Yes | Same | | Inactive | Ret Mail | PP to 11/14/23 | Upheld | N/A | |
| 00174 | FORSYTH | 10723557 | QUINN | CUMMING | GA | 30041 | 1980 | | 38 | 11/8/2023 | Yes | Same | | Inactive | Ret Mail | PP to 11/14/23 | Upheld | N/A | |
| 00175 | FORSYTH | 4913308 | GREGORY | CUMMING | GA | 30041 | 1955 | | 38 SC | 11/8/2023 | Yes | Same | | Inactive | CS | PP to 11/14/23 | Upheld | N/A | |
| 00176 | FORSYTH | 8856679 | HOLLAR | CUMMING | GA | 30041 | 1994 | | 38 SC | 11/8/2023 | Yes | Same | | Inactive | CS | PP to 11/14/23 | Upheld | N/A | |

| # | County | ID | Name | City | ST | Zip | Year | | Code | Date | Reg | Same | Status | Reason | | Notice | | | | | | Result |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00177 | FORSYTH | 10206573 | HOLLAR | CUMMING | GA | 30041 | 1996 | 38 | SC | 11/8/2023 | Yes | Same | Inactive | CS | | PP to 11/14/23 | | Upheld | N/A | | | |
| 00178 | FORSYTH | 8191440 | PRUITT | CUMMING | GA | 30041 | 1992 | 38 | TN | 11/8/2023 | No | | Canceled | MOS | | PP to 11/14/23 | Dismissed | Dismissed | | | | RM 10/17/23 FWD |
| 00179 | FORSYTH | 7485523 | FOLTZ | CUMMING | GA | 30041 | 1990 | 38 | TN | 11/8/2023 | No | | Canceled | MOS | | PP to 11/14/23 | Dismissed | Dismissed | | | | |
| 00180 | FORSYTH | 4870864 | CHADWICK | CUMMING | GA | 30041 | 1980 | 38 | FL | 11/8/2023 | Yes | Same | Inactive | CS | | PP to 11/14/23 | | Upheld | N/A | | | Ret Mail 12/28/23 |
| 00181 | FORSYTH | 2990147 | ECKHARDT WE | CUMMING | GA | 30041 | 1956 | 38 | FL | 11/8/2023 | Yes | Same | Inactive | Ret Mail | | PP to 11/14/23 | | Upheld | N/A | | | Ret Mail 11/3/23 |
| 00182 | FORSYTH | 11470510 | ROUPE | CUMMING | GA | 30041 | 1977 | 38 | MI | 11/8/2023 | Yes | Same | Active | | | PP to 11/14/23 | PP to 12/5/23 | PP to 12/5/23 | Dismissed | | PP 1/3/24 | Upheld | RM 10/13/23 FWD |
| 00183 | FORSYTH | 12121647 | BROWN | CUMMING | GA | 30041 | 2001 | 38 | Dekalb | 11/8/2023 | Yes | Same | Active | | | PP to 11/14/23 | | Upheld | | | | |
| 00184 | FORSYTH | 10229452 | WARNER | CUMMING | GA | 30041 | 1990 APF | 38 | TN | 11/8/2023 | Yes | Same | Inactive | CS | | PP to 11/14/23 | | Upheld | N/A | | | |
| 00185 | FORSYTH | 13209108 | BASS | CUMMING | GA | 30041 | 1990 APF | 38 | MI | 11/8/2023 | Yes | Same | Active | | | PP to 11/14/23 | PP to 12/5/23 | PP to 12/5/23 | Dismissed | | PP 1/3/24 | Upheld | RM 10/13/23 FWD |
| 00186 | FORSYTH | 11852452 | SUCHECKI | CUMMING | GA | 30041 | 1998 | 38 | MI | 11/8/2023 | Yes | Same | Active | | | PP to 11/14/23 | | Upheld | N/A | | | |
| 00187 | FORSYTH | 11383210 | HARDENBURG | CUMMING | GA | 30041 | 1980 | 38 | VA | 11/8/2023 | Yes | Same | Inactive | CS | | PP to 11/14/23 | Dismissed | Upheld | | | | |
| 00188 | FORSYTH | 11380635 | SMITH | CUMMING | GA | 30041 | 1953 | 38 | VA | 11/8/2023 | Yes | Same | Inactive | CS | | PP to 11/14/23 | Dismissed | Upheld | | | | |
| 00189 | FORSYTH | 8094025 | SCHAPER | CUMMING | GA | 30041 | 1958 | 38 | FL | 11/8/2023 | Yes | Same | Inactive | CS | | PP to 11/14/23 | | Upheld | N/A | | | Ret Mail 10/13/23 |
| 00190 | FORSYTH | 11807029 | NURIEL | CUMMING | GA | 30041 | 1986 | 38 | IA | 11/8/2023 | Yes | Same | Inactive | CS | | PP to 11/14/23 | Dismissed | Upheld | | | | |
| 00191 | FORSYTH | 6511855 | MIRANDA | CUMMING | GA | 30041 | 1962 | 38 | FL | 11/8/2023 | Yes | Same | Inactive | NCOA | | PP to 11/14/23 | | Upheld | N/A | | | Ret Mail 11/3/23 |
| 00192 | FORSYTH | 2198427 | STILTNER | CUMMING | GA | 30041 | 1963 | 38 | AL | 11/8/2023 | Yes | Same | Inactive | No Contact | | PP to 11/14/23 | | Upheld | N/A | | | Ret Mail 12/28/23 |
| 00193 | FORSYTH | 10933421 | CHAFIN | CUMMING | GA | 30041 | 1998 | 38 | FL | 11/8/2023 | Yes | Same | Inactive | CS | | PP to 11/14/23 | | Upheld | N/A | | | |
| 00194 | FORSYTH | 2868713 | BROWN | CUMMING | GA | 30041 | 1947 | 38 | FL | 11/8/2023 | Yes | Same | Inactive | CS | | PP to 11/14/23 | | Upheld | N/A | | | Ret Mail 12/18/23 |
| 00195 | FORSYTH | 5608463 | CASTILLO | CUMMING | GA | 30041 | 1959 | 38 | AL | 11/8/2023 | Yes | Same | Inactive | No Contact | | PP to 11/14/23 | | Upheld | N/A | | | |
| 00196 | FORSYTH | 3988426 | LUCAS | CUMMING | GA | 30041 | 1948 | 38 | AL | 11/8/2023 | Yes | Same | Inactive | CS | | PP to 11/14/23 | | Upheld | N/A | | | Ret Mail 12/18/23 |
| 00197 | FORSYTH | 12314955 | CARTER | CUMMING | GA | 30041 | 2001 | 38 | TN | 11/8/2023 | Yes | Same | Inactive | NCOA | | PP to 11/14/23 | | Upheld | N/A | | | Ret Mail 11/17/23 |
| 00198 | FORSYTH | 12702838 | CARTER | CUMMING | GA | 30041 | 2002 | 38 | TN | 11/8/2023 | Yes | Same | Inactive | NCOA | | PP to 11/14/23 | Dismissed | Upheld | | | | Ret Mail 11/17/23 |
| 00199 | FORSYTH | 10524565 | CARTER | CUMMING | GA | 30041 | 1970 | 38 | TN | 11/8/2023 | Yes | Same | Inactive | CS | | PP to 11/14/23 | Dismissed | Upheld | | | | Ret Mail 1/29/24 |
| 00200 | FORSYTH | 10205924 | PIRRELLO | CUMMING | GA | 30041 | 1996 | 38 | White | 9/25/2023 | No | | Canceled | NGE | | Dismissed | Dismissed | | | Dismissed | | Dup Merge |
| 00201 | FORSYTH | 14250433 | MURRAY | CUMMING | GA | 30041 | 1983 | 38 | duplicate | 9/25/2023 | No | Same | Canceled | Duplicate | | Dismissed | Dismissed | | | Dismissed | | |
| 00202 | FORSYTH | 11360379 | WEBB | CUMMING | GA | 30041 | 1996 | 38 | MI | 11/8/2023 | Yes | Same | Inactive | CS | | PP to 11/14/23 | | Upheld | N/A | | | |
| 00203 | FORSYTH | 2899432 | DOBROW | CUMMING | GA | 30041 | 1976 | 38 | | 11/8/2023 | Yes | Same | Inactive | No Contact | | PP to 11/14/23 | | Upheld | N/A | | | |
| 00204 | FORSYTH | 5455178 | MCCOY | CUMMING | GA | 30041 | 1978 | 38 | TN via FL | 11/8/2023 | Yes | Same | Inactive | Ret Mail | | PP to 11/14/23 | | Upheld | N/A | | | |
| 00205 | FORSYTH | 5502670 | MCCOY | CUMMING | GA | 30041 | 1979 | 38 | TN via FL | 11/8/2023 | Yes | Same | Inactive | Ret Mail | | PP to 11/14/23 | | Upheld | N/A | | | |
| 00206 | FORSYTH | 11751708 | KIM | CUMMING | GA | 30041 | 2000 | 38 | WI | 11/8/2023 | Yes | Same | Active | | | PP to 11/14/23 | | Upheld | N/A | | | Ret Mail 11/27/23 |
| 00207 | FORSYTH | 8763604 | EMBLEY | CUMMING | GA | 30041 | 1989 | 38 | CO | 11/8/2023 | Yes | Same | Inactive | CS | | PP to 11/14/23 | | Upheld | N/A | | | |
| 00208 | FORSYTH | 5005121 | BURKE | CUMMING | GA | 30041 | 1971 | 38 | MA | 11/8/2023 | Yes | Same | Inactive | NCOA | | PP to 11/14/23 | Dismissed | Upheld | | | | |
| 00209 | FORSYTH | 7185336 | FLUMAN | CUMMING | GA | 30041 | 1983 | 38 | TN | 11/8/2023 | Yes | Same | Inactive | No Contact | | PP to 11/14/23 | | Upheld | N/A | | | |
| 00210 | FORSYTH | 10091770 | EDGEWORTH | CUMMING | GA | 30041 | 1995 | 38 | FL | 11/8/2023 | Yes | Same | Inactive | CS | | PP to 11/14/23 | | Upheld | N/A | | | Ret Mail 11/3/23 |
| 00211 | FORSYTH | 8636933 | WASCOM | CUMMING | GA | 30041 | 1961 | 38 | AL | 11/8/2023 | Yes | Same | Inactive | CS | | PP to 11/14/23 | | Upheld | N/A | | | Ret Mail 11/3/23 |
| 00212 | FORSYTH | 8912880 | HAYES | CUMMING | GA | 30041 | 1984 | 38 | Gwinnett | 11/8/2023 | Yes | Same | Inactive | NCOA | | PP to 11/14/23 | Dismissed | Upheld | | | | |
| 00213 | FORSYTH | 3339688 | MOSHER | CUMMING | GA | 30041 | 1965 | 38 | FL | 11/8/2023 | Yes | Same | Inactive | No Contact | | PP to 11/14/23 | | Upheld | N/A | | | |
| 00214 | FORSYTH | 11830517 | PATEL | CUMMING | GA | 30041 | 1989 | 38 | FL | 11/8/2023 | Yes | Same | Inactive | CS | | PP to 11/14/23 | | Upheld | N/A | | | Ret Mail 10/13/23 |
| 00215 | FORSYTH | 11837313 | PATEL | CUMMING | GA | 30041 | 1991 | 38 | FL | 11/8/2023 | Yes | Same | Inactive | NCOA | | PP to 11/14/23 | | Upheld | N/A | | | Ret Mail 10/13/23 |
| 00216 | FORSYTH | 3696139 | HUNT | CUMMING | GA | 30041 | 1953 | 38 | TN | 11/8/2023 | No | | Canceled | MOS | | PP to 11/14/23 | Dismissed | Dismissed | | | | |
| 00217 | FORSYTH | 3696010 | HUNT | CUMMING | GA | 30041 | 1965 | 38 | TN | 11/8/2023 | Yes | Same | Active | | | PP to 11/14/23 | PP to 12/5/23 | PP to 12/5/23 | Dismissed | | PP 1/3/24 | Dismissed | RM 10/13/23 FWD |
| 00218 | FORSYTH | 3957527 | REED | CUMMING | GA | 30041 | 1956 | 38 | FL | 11/8/2023 | Yes | Same | Active | | | PP to 11/14/23 | Dismissed | Upheld | | | | Ret Mail 11/3/23 |
| 00219 | FORSYTH | 5748414 | REED | CUMMING | GA | 30041 | 1984 | 38 | FL | 11/8/2023 | Yes | Same | Active | | | PP to 11/14/23 | Dismissed | Upheld | | | | |
| 00220 | FORSYTH | 7425249 | BRICKMAN | CUMMING | GA | 30041 | 1990 | 38 | MA | 11/8/2023 | Yes | Same | Inactive | No Contact | | PP to 11/14/23 | | Upheld | N/A | | | Ret Mail 11/3/23 |
| 00221 | FORSYTH | 11188924 | WRIGHT | CUMMING | GA | 30041 | 1995 | 38 | FL | 11/8/2023 | Yes | Same | Inactive | CS | | PP to 11/14/23 | Dismissed | Upheld | | | | Ret Mail 11/7/23 |
| 00222 | FORSYTH | 8576311 | WILCOX | CUMMING | GA | 30041 | 1993 | 38 | FL | 11/8/2023 | Yes | Same | Inactive | CS | | PP to 11/14/23 | Dismissed | Upheld | | | | Ret Mail 11/3/23 |
| 00223 | FORSYTH | 10855663 | CARUSOS | CUMMING | GA | 30041 | 1998 | 38 | WA | 11/8/2023 | Yes | Same | Active | | | PP to 11/14/23 | Dismissed | Upheld | | | | |
| 00224 | FORSYTH | 6424658 | SAVINO | CUMMING | GA | 30041 | 1986 | 38 | FL | 11/8/2023 | Yes | Same | Inactive | CS | | PP to 11/14/23 | | Upheld | N/A | | | |
| 00225 | FORSYTH | 8233856 | SAVINO | CUMMING | GA | 30041 | 1984 | 38 | FL | 11/8/2023 | Yes | Same | Inactive | CS | | PP to 11/14/23 | | Upheld | N/A | | | |
| 00226 | FORSYTH | 10465950 | WEHRFRITZ | CUMMING | GA | 30041 | 1981 | 38 | CO | 11/8/2023 | Yes | Same | Inactive | Ret Mail | | PP to 11/14/23 | | Upheld | N/A | | | |
| 00227 | FORSYTH | 10465955 | WEHRFRITZ | CUMMING | GA | 30041 | 1980 | 38 | CO | 11/8/2023 | Yes | Same | Inactive | Ret Mail | | PP to 11/14/23 | | Upheld | N/A | | | |
| 00228 | FORSYTH | 12740920 | FAULBEE | CUMMING | GA | 30041 | 2002 | 38 | Gwinnett | 11/8/2023 | Yes | Same | Inactive | NCOA | | PP to 11/14/23 | Dismissed | Upheld | | | | Ret Mail 11/29/23 |
| 00229 | FORSYTH | 11598405 | CHASSE | CUMMING | GA | 30041 | 1963 | 38 | RI | 11/8/2023 | Yes | Same | Inactive | CS | | PP to 11/14/23 | | Upheld | N/A | | | Ret Mail 11/29/23 |
| 00230 | FORSYTH | 8814951 | GENEROUS | CUMMING | GA | 30041 | 1986 | 38 | MI | 11/8/2023 | Yes | Same | Inactive | CS | | PP to 11/14/23 | | Upheld | N/A | | | |
| 00231 | FORSYTH | 10825768 | GENEROUS | CUMMING | GA | 30041 | 1986 | 38 | MI | 11/8/2023 | Yes | Same | Inactive | CS | | PP to 11/14/23 | | Upheld | N/A | | | |
| 00232 | FORSYTH | 11480463 | RICE | CUMMING | GA | 30041 | 1994 | 38 | FL | 11/8/2023 | Yes | Same | Inactive | CS | | PP to 11/14/23 | | Upheld | N/A | | | |
| 00233 | FORSYTH | 8264538 | NORMAN | CUMMING | GA | 30041 | 1965 | 38 | NC | 11/8/2023 | Yes | Same | Inactive | Ret Mail | | PP to 11/14/23 | | Upheld | N/A | | | Ret Mail 11/29/23 |
| 00234 | FORSYTH | 7993815 | DURKIN | CUMMING | GA | 30041 | 1990 | 38 | MT | 11/8/2023 | Yes | Same | Active | | | PP to 11/14/23 | Dismissed | Upheld | | | | |
| 00235 | FORSYTH | 12478120 | GOVEASZZO | CUMMING | GA | 30041 | 1999 | 38 | FL | 11/8/2023 | Yes | Same | Inactive | CS | | PP to 11/14/23 | | Upheld | N/A | | | Ret Mail 12/6/23 |
| 00236 | FORSYTH | 11971595 | TENHOOPEN | CUMMING | GA | 30041 | 1996 | 38 | VA | 11/8/2023 | Yes | Same | Inactive | CS | | PP to 11/14/23 | | Upheld | N/A | | | |